**Rita BARRETT, Petitioner-Appellant,**

v.

**COMMISSIONER OF INTERNAL REVENUE, Respondent-Appellee.**

**No. 16-73031**

United States Court of Appeals, Ninth Circuit.

Submitted August 9, 2017 *

Filed August 14, 2017

Rita Barrett, Pro Se

Sherra Wong, Julie Ciamporcero Avetta, Attorneys, DOJ—U.S. Department of Justice, Tax Division/Appellate Section, Washington, DC, William J. Wilkins, Chief Counsel, Internal Revenue Service, Washington, DC, for Respondent-Appellee

Before: SCHROEDER, TASHIMA, and M. SMITH, Circuit Judges.

MEMORANDUM **

Rita Barrett appeals pro se from the Tax Court's summary judgment in her action challenging the disallowance of her request for an abatement of interest for the tax year 1976. We have jurisdiction under 26 U.S.C. § 7482(a). We review de novo. *Miller v. Comm'r*, 310 F.3d 640, 642 (9th Cir. 2002). We affirm.

The Tax Court properly granted summary judgment on the basis of res judicata

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

because Barrett raised the same claim regarding abatement of interest for the 1976 tax year in a prior tax court proceeding that was decided on the merits. *See Baker v. IRS (In re Baker)*, 74 F.3d 906, 910 (9th Cir. 1996) ("Under th[e] doctrine [of res judicata], a final judgment on the merits of an action precludes the parties from relitigating issues that were or could have been raised in that action."). Contrary to Barrett's contentions, Barrett failed to identify any new evidence or fraudulent conduct that would preclude the application of res judicata.

We reject as meritless Barrett's contention that her case was not adequately considered as a result of the assignment to a new judge.

Because we affirm on the basis of res judicata, we do not consider the merits of Barrett's claims.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.